# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF   SOUTH CAROLINA
### COLUMBIA  DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Mabus Brothers Construction Co Inc | § | Case No. 15-02413 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT F. ANDERSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 1,463,117.30
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  462,199.87

Claims Discharged
Without Payment:  6,715,034.07

Total Expenses of Administration:  178,218.06

3) Total gross receipts of $ 640,417.93  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 640,417.93  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 118,338.07 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 178,218.06 | 178,218.06 | 178,218.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 347,537.38 | 198,055.85 | 193,316.10 | 908.49 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,359,965.27 | 6,031,155.01 | 6,016,467.45 | 461,291.38 |
| **TOTAL DISBURSEMENTS** | $ 4,825,840.72 | $ 6,407,428.92 | $ 6,388,001.61 | $ 640,417.93 |

4)  This case was originally filed under chapter 7 on  05/02/2015 .  The case was pending for 25 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/22/2017              By:/s/ROBERT F. ANDERSON
                                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1. 2002 Chevrolet Silverado 2gcec19v321337691 poor condition | 1129-000 | 2,600.00 |
| 1985 MACK TRUCK DM 686S ROLLOFF VIN 1M2B126C1FA011753 Mabus | 1129-000 | 5,000.00 |
| 1989 FORD FUEL TANK TRUCK SN 1FDNF70K7KVA02182 Community Ban | 1129-000 | 1,100.00 |
| 1995 FORD LGT CONVTNL F TRUCK VIN 1FTHF25H4SNA82011 F250 Ma | 1129-000 | 350.00 |
| 1995 FORD MHVF80 MED DUTY TRUCK VIN 1FDNF80C7SVA33169 no rec | 1129-000 | 1,200.00 |
| 1996 ADVANCE CONCRETE MIXER SN: 1A9TAC384T0007860 Mabus Brot | 1129-000 | 6,000.00 |
| 1996 ADVANCE CONCRETE MIXER SN: 1A9TAC3S1TOO07010 Mabus Brot | 1129-000 | 6,000.00 |
| 1996 ADVANCE CONCRETE MIXER VIN 1A9TAC3S5T0007009 Mabus Brot | 1129-000 | 3,500.00 |
| 1997 CHEVROLET C SERIES FLATBED TRUCK 1GBM7H1J1VJ100892 orig | 1129-000 | 6,250.00 |
| 1997 MACK 600 CH600 TRUCK VIN 1M1AA18Y9VW077262 Mabus Brothe | 1129-000 | 16,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1998 ADVANCE MIXER SN: 1A9TAC4S8W0007752 No recorded lien | 1129-000 | 10,000.00 |
| 1998 ADVANCE MIXER VIN 1A9TAC4S3WOOO7416 no recorded lien | 1129-000 | 10,000.00 |
| 1998 CAT 416C LOADER  SN: 1WR04380 Community Bank Lien? | 1129-000 | 16,000.00 |
| 1998 SUMMIT DUMP TRAILER SN: 1S8AD264XW0009713 Mabus Brother | 1129-000 | 12,250.00 |
| 1999 INTERNATIONAL 1HTSCA TRUCK 4700 WATER TRUCK VIN: 1HTSCA | 1129-000 | 9,500.00 |
| 2000 ADVANCE MIXER VIN 5DG8AC4T8Y0008153 no recorded lien | 1129-000 | 10,500.00 |
| 2000 PETERBILT 378 DUMP TRUCK SN 1NPFLU9X3YD524250 Mabus Bro | 1129-000 | 16,500.00 |
| 2001 ADVANCE CONCRETE MIXER SN 5DG8AC4T610008786 no recorded | 1129-000 | 10,500.00 |
| 2001 ROADRUNNER GOOSENECK TRAILER VIN 4RTGN24261S0002692 not | 1129-000 | 1,750.00 |
| 2004 JOHN DEERE  672CH MOTORGRADER SN:DW672CH594145 Communit | 1129-000 | 43,000.00 |
| 2005 CHEVROLET 2500 PICK UP TRUCK VIN 1GCHC29U85E195819 TITL | 1129-000 | 4,800.00 |
| 2005 FORD F250  KING RANCH vin 1FTSW21P85EB22095 TITLED IN R | 1129-000 | 6,750.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2005 FORD TRUCK F250 VIN 1FTSX21P45EA33587 no recorded lien | 1129-000 | 3,000.00 |
| 2005 JD450J LT DOZER SN:TP450IX114894 Community Bank Lien? | 1129-000 | 21,000.00 |
| 2005 JOHN DEERE 544J LOADER  SN: DW544JP599268 Community Ban | 1129-000 | 39,000.00 |
| 2005 ROADTEC RP 190 PAVER SN:137 Community Bank Lien? | 1129-000 | 6,750.00 |
| 2005 T300 BOBCAT LOADER SN:525414099 Community Bank Lien? | 1129-000 | 11,750.00 |
| 2006 FORD  F50 VIN 1FTPW14546FA18757 no recorded lien | 1129-000 | 6,750.00 |
| 2006 FORD 550  SUPER DUTY  MECHANIC TRUCK VIN 1FDAF57P06EA02 | 1129-000 | 12,000.00 |
| 2006 FORD F150 VIN 1FTRW12W16KC76794 Mabus Brother provided | 1129-000 | 5,250.00 |
| 2006 MACK TRACTOR TRUCK SN 1M1AKO6Y46N008397 Mabus Brother p | 1129-000 | 23,000.00 |
| 2006 T300 BOBCAT LOADER SN:525416499 Community Bank Lien? | 1129-000 | 3,200.00 |
| 2007 Chevrolet c1500 Pick up Vin 2gcek13z271120199 TITLED MA | 1129-000 | 5,500.00 |
| 2007 Chevrolet GC2590 pick up truck VIN 1GBHC24U77E174667 fa | 1129-000 | 6,250.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2007 CHEVROLET SILVERADO C150 TRUCK VIN 1GCEC19C47Z565891 Ma | 1129-000 | 3,200.00 |
| 2007 FONTAINE  TA51H  LOW BOY TRAILER VIN 4LFE5130573529497 | 1129-000 | 30,500.00 |
| 2009 MASSEY FERGUSON MFGC 2400l SN JVC00249 AGCO Financial | 1129-000 | 4,500.00 |
| Case Tractor Loader 580N SN# NBC541945 Lien: CNH Capital | 1129-000 | 39,000.00 |
| CAT 613C SCRAPER SN#08IJ02012 Community Bank Lien? | 1129-000 | 22,000.00 |
| CAT 621E SCRAPER SN#6AB01216 Community Bank Lien? | 1129-000 | 6,250.00 |
| CAT D3GXL  DOZER SN:OJMH01046 UCC1 SHOWS  THIS EQUIPMENT IS | 1129-000 | 15,750.00 |
| CAT D5G DOZER SN:RKG00690 Community Bank Lien? | 1129-000 | 8,000.00 |
| CAT IT24F RUBBER TIRE LOADEWR SN:4NN00425 Community Bank Lie | 1129-000 | 14,500.00 |
| CATEPILLAR  315CL EXCAVATOR SN: CJC00868 Community Bank Lien | 1129-000 | 28,000.00 |
| CATEPILLAR  315CL EXCAVATOR SN:0CJC01772 UCC1 SHOWS  THIS EX | 1129-000 | 12,500.00 |
| CATEPILLAR  320CL EXCAVATOR SN:ANB01531 Community Bank Lien | 1129-000 | 27,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| DYNAPAC VIBRATORY ROLLER SN#60212434 Community Bank Lien? | 1129-000 | 5,500.00 |
| I-R SD70D ROLLER  SN# 156044 Community Bank Lien? | 1129-000 | 15,000.00 |
| IRC PT 125 R ROLLER SN: 168514 Community Bank Lien? | 1129-000 | 19,000.00 |
| LINK BELT 3900 EXCAVATOR SN:HZ104184 Community Bank Lien? | 1129-000 | 16,000.00 |
| WILLIAMS MOBILE OFFICE SN TRC-18171 Community Bank Lien? | 1129-000 | 800.00 |
| WMS SCOTSMAN STOR-A VAN SN KCB-25572 Community Bank Lien? | 1129-000 | 2,300.00 |
| Coca Cola commission check | 1229-000 | 30.01 |
| CU YD Roll Off Container | 1229-000 | 900.00 |
| GELTH Hydraulic Thumb | 1229-000 | 600.00 |
| Metlife Dividend Distribution, June 2015 | 1229-000 | 16.47 |
| Metlife Dividend Distribution, September 2015 | 1229-000 | 16.47 |
| New Holland TN60A Tractor, S/N HJEO 13573 | 1229-000 | 5,250.00 |
| NPK A26 Material Processing Head | 1229-000 | 6,500.00 |
| Wacker RT Trench Compactor, S/N 5440805 | 1229-000 | 800.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Potential Claim (fraudulent conveyance) vs. Barton Chapel Pr | 1241-000 | 13,004.98 |
| TOTAL GROSS RECEIPTS | | $640,417.93 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AGCO Financial POB 2000 JOHNSTON IA 50131-0020 | | 1,000.00 | NA | NA | 0.00 |
| | CNH CAPITAL POB 0507 CAROL STREAM IL 60132-0507 | | 51,503.00 | NA | NA | 0.00 |
| | M.B. JONES POB 556 WRENS GA 30883 | | 4,284.00 | NA | NA | 0.00 |
| | Martin Marietta POB 75238 Charlotte NC 28275 | | 61,551.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Representing: Bituminous Casualty Corp | | 0.00 | NA | NA | 0.00 |
| | Representing: Community Bank of Pickens | | 0.00 | NA | NA | 0.00 |
| | Representing: Community Bank of Pickens | | 0.00 | NA | NA | 0.00 |
| | Representing: Martin Marietta | | 0.00 | NA | NA | 0.00 |
| | Representing: Teletrac, Inc | | 0.00 | NA | NA | 0.00 |
| | Representing: Travelers Indemnity Co | | 0.00 | NA | NA | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 118,338.07 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT F. ANDERSON | 2100-000 | NA | 35,270.90 | 35,270.90 | 35,270.90 |
| ROBERT F. ANDERSON | 2200-000 | NA | 2,072.46 | 2,072.46 | 2,072.46 |
| Insurance Partners | 2300-000 | NA | 63.30 | 63.30 | 63.30 |
| Closing Costs | 2500-000 | NA | 1,240.00 | 1,240.00 | 1,240.00 |
| Union Bank | 2600-000 | NA | 2,500.50 | 2,500.50 | 2,500.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT F. ANDERSON | 2700-000 | NA | 176.00 | 176.00 | 176.00 |
| Anderson & Associates, P.A. | 3110-000 | NA | 7,710.00 | 7,710.00 | 7,710.00 |
| Rebel Auction Company | 3610-000 | NA | 65,450.00 | 65,450.00 | 65,450.00 |
| Rebel Auction Company | 3620-000 | NA | 63,734.90 | 63,734.90 | 63,734.90 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 178,218.06 | $ 178,218.06 | $ 178,218.06 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Board of Tax Assessors 535 Telfair St. STE 120 Augusta, GA 30901 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GA Dept. of Revenue (PRTX) PO Box 740387 (Withholding) Atlanta, GA 30374-0387 | | 27,659.46 | NA | NA | 0.00 |
| | Lexington County Treasurer 212 S. Lake Dr., Ste. A Lexington, SC  29072-3499 | | 6,500.00 | NA | NA | 0.00 |
| | Representing: Internal Revenue Service | | 0.00 | NA | NA | 0.00 |
| | Representing: Internal Revenue Service | | 0.00 | NA | NA | 0.00 |
| | Representing: Internal Revenue Service | | 0.00 | NA | NA | 0.00 |
| | SC Dept. of Revenue PO Box 12265 Columbia, SC  29211 | | 14,018.46 | NA | NA | 0.00 |
| 7 | INTERNAL REVENUE SERVICE | 5800-000 | 252,173.00 | 140,670.98 | 140,670.98 | 661.08 |
| 8 | Richmond County Tax Commissioners Office | 5800-000 | 47,186.46 | 40,715.87 | 37,957.56 | 178.38 |
| 31 | S. C. Dept. of Employment & Workforce | 5800-000 | NA | 16,669.00 | 14,687.56 | 69.03 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 347,537.38** | **$ 198,055.85** | **$ 193,316.10** | **$ 908.49** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advanced Disposal Services PO Box 74008047 Chicago, IL 60674-8047 | | 113.82 | NA | NA | 0.00 |
| | Aiken-Augusta Security Systems PO Box 211641 Martinez, GA 30917 | | 0.00 | NA | NA | 0.00 |
| | Airgas National Welders PO Box 601985 Charlotte, NC 28260-1985 | | 321.00 | NA | NA | 0.00 |
| | Allied Contracting & Engineering 6039 Statesboro Highway Sylvania, GA 30467 | | 910.00 | NA | NA | 0.00 |
| | Allstate Petroleum 230 Marlboro Street SE PO Box 662 Aiken, SC 29802 | | 1,253.90 | NA | NA | 0.00 |
| | Allstate Termite & Pest Control PO Box 204148 Martinez, GA 30907 | | 134.00 | NA | NA | 0.00 |
| | Alpha Boring Company, Inc. 7633 Buchanan Highway Dallas, GA 30157 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Express Zwicker & Associates for AMEX 2470 Satellite Boulevard Suite 120 Duluth, GA 30096 | | 0.00 | NA | NA | 0.00 |
| | ARC PO Box 935491 Atlanta, GA 31193-5491 | | 422.02 | NA | NA | 0.00 |
| | Asphalt Drum Mixer, Inc. 1 Adm Parkway Huntertown, IN 46748 | | 9,635.07 | NA | NA | 0.00 |
| | AT&T Advertising & Publishing PO Box 105024 Atlanta, GA 30348-5024 | | 790.82 | NA | NA | 0.00 |
| | ATLANTIC SUPPLY & EQUIP C/O Trotter Jones, LLP 3527 Walton Way Extension Augusta, GA 30909 | | 159,106.00 | NA | NA | 0.00 |
| | Augusta Asphalt, LLC PO Box 486 Appling, GA 30802 | | 510.30 | NA | NA | 0.00 |
| | Augusta Blueprint 512 Reynolds Street Augusta, GA 30901 | | 14.40 | NA | NA | 0.00 |
| | Augusta Laboratories 1233 Augusta West Parkway Augusta, GA 30909-1807 | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Augusta License & Inspections Department PO Box 9270 Augusta, GA 30916-9270 | | 386.00 | NA | NA | 0.00 |
| | B/E Electrical Contractors Inc. 6136 Columbia Road Grovetown, GA 30813 | | 1,827.00 | NA | NA | 0.00 |
| | Ballard | | 0.00 | NA | NA | 0.00 |
| | Bank of America Business Card POBox 15710 Wilmington, DE 19886-5710 | | 5,149.59 | NA | NA | 0.00 |
| | Bank of the West Equip Fin 475 Sansome St 19th Floor San Francisco CA 94111 | | 15,334.00 | NA | NA | 0.00 |
| | Beazley Development | | 0.00 | NA | NA | 0.00 |
| | B-L Rental & Sales 213 Willis Street Batesburg, SC 29006 | | 0.00 | NA | NA | 0.00 |
| | BLANCHARD MACHINERY POB 402197 ATLANTA GA 30384-2197 | | 6,988.00 | NA | NA | 0.00 |
| | Butler Laser 300 Cedarcrest Drive Lexington, SC 29072-3811 | | 388.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C and H Paving, Inc. 167 Know Rivers Road Thomson, GA 30824-6756 | | 100,503.51 | NA | NA | 0.00 |
| | Carolina Scales PO Box 8233 Columbia, SC 29202 | | 2,817.23 | NA | NA | 0.00 |
| | Cemex Southeast LLC PO Box 905875 Charlotte, NC 28290-5875 | | 25,767.38 | NA | NA | 0.00 |
| | Charleston Rigging & Marine PO Box 21255 Charleston, SC 29413-1255 | | 1,340.19 | NA | NA | 0.00 |
| | City of Aiken (Water) PO Box 1177 Aiken, SC 29802-1177 | | 213.58 | NA | NA | 0.00 |
| | City of North Augusta PO Box 6400 North Augusta, SC 29861-6400 | | 1,856.50 | NA | NA | 0.00 |
| | Country Boy Farms (Matls) 1722 Ascauga Lake Road North Augusta, SC 29841 | | 3,409.76 | NA | NA | 0.00 |
| | Country Boy Farms (Sub) 1722 Ascauga Lake Road North Augusta, SC 29841 | | 1,668.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cowan Equipment Company, Inc. PO Box 10624 Birmingham, AL 35202-0624 | | 0.00 | NA | NA | 0.00 |
| | CSRA Testing & Engineering aka Kenneth R. White 6061 Mahala Lane Harlem, GA 30814 | | 16,454.25 | NA | NA | 0.00 |
| | Custom Welding PO Box 204562 Augusta, GA 30917 | | 0.00 | NA | NA | 0.00 |
| | Dept of Natural Resources EPD 3525 Walton Way Ext Augusta GA 30909 | | 8,500.00 | NA | NA | 0.00 |
| | Dixie Supply Company 3334 Commerce Dr Augusta GA 30909 | | 25.76 | NA | NA | 0.00 |
| | Dwight Johnson 611 Sea Isle Drive Augusta, GA 30901 | | 2,075.50 | NA | NA | 0.00 |
| | EDB,LLC 605 OAK MEADOW LN AIKEN SC 29803 | | 1,440.00 | NA | NA | 0.00 |
| | Edgefield Co Water & Sewer Authority PO Box 416 Edgefield, SC 29824 | | 32.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDTS, LLC Attention: Accounts Receivable PO box 1926 Augusta, GA 30903 | | 31.25 | NA | NA | 0.00 |
| | Federal Express Corporation PO Box 660481 Dallas, TX 75266-0481 | | 17.78 | NA | NA | 0.00 |
| | Fibercrete, LLC PO box 211462 Martinez, GA 30907 | | 1,771.20 | NA | NA | 0.00 |
| | Fidelity & Guaranty Life Ins PO Box 81497 Lincoln, NE 68501 | | 1,404.86 | NA | NA | 0.00 |
| | Frank Boyd dba Boyd Fence 1492 Atomic Road Beech Island, SC 29842 | | 133.25 | NA | NA | 0.00 |
| | Frischkorn, Inc. PO Box 536479 Atlanta, GA 30353-6479 | | 45.85 | NA | NA | 0.00 |
| | G&K Services PO Box 718 Graham, NC 27253 | | 1,572.09 | NA | NA | 0.00 |
| | Garnto Industrial Supply 1232 New Savannah Rd Augusta GA 30903 | | 24.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GE Capital c/o Ricoh USA Progr PO Box 740540 Atlanta, GA 30374-0540 | | 2,155.48 | NA | NA | 0.00 |
| | Gleissner Law Firm, LLC 1237 Gadsden Street, Ste 200A Columbia, SC 29201 | | 32,592.10 | NA | NA | 0.00 |
| | Goff Electric, Inc. PO box 15046 Augusta, GA 30919 | | 5,658.74 | NA | NA | 0.00 |
| | Hagemeyer North America 1730 Barton Chapel Rd Augusta GA 30909 | | 609.66 | NA | NA | 0.00 |
| | HARPER LINE STRIPING INC POB 2640 AUGUSTA GA 30914 | | 7,719.00 | NA | NA | 0.00 |
| | Hertz Corporation 1130 Hurricane Shoals Rd ste 600 Lawrenceville GA 30043 | | 1,612.65 | NA | NA | 0.00 |
| | Houston Transportation Inc. 858 Powder Mill Creek Road Newland, NC 28657 | | 2,001.51 | NA | NA | 0.00 |
| | Industrial Solutions of the Carolinas,LL 701 Gervais St., Ste 150-268 Columbia, SC 29201 | | 2,602.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J. C. Stockton & Son, Inc. PO Box 237 Augusta, GA 30903 | | 3,100.00 | NA | NA | 0.00 |
| | JB&L Concrete Construction Inc. 3850 Shady Grove Road Carrollton, GA 30116 | | 0.00 | NA | NA | 0.00 |
| | Jeffery Harris dba J. Harris Trucking & PO Box 14311 Augusta, GA 30909 | | 0.00 | NA | NA | 0.00 |
| | Jim Whitehead Tire SVC PO Box 6263 Augusta, GA 30916-6263 | | 2,784.68 | NA | NA | 0.00 |
| | Laborsmart 2115 Windsor Spring Road, Ste Augusta, GA 30906 | | 13,634.24 | NA | NA | 0.00 |
| | Lakeside Accounting & Tax Ser PO Box 10 Modoc, SC 29838 | | 4,610.00 | NA | NA | 0.00 |
| | LF Manufacturing, Inc. POB 578 Giddings TX 78942 | | 345.01 | NA | NA | 0.00 |
| | M. B. Jones, Oil Company, Inc. PO Box 556 Wrens, GA 30833 | | 4,284.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Macuch Steel Products, Inc. PO Box 3285 Augusta, GA 30914-3285 | | 3,022.96 | NA | NA | 0.00 |
| | Maner Builders Supply Company PO Box 204598 Augusta, GA 30917-4598 | | 0.00 | NA | NA | 0.00 |
| | Marlin Business Bank PO Box 13604 Philadelphia, PA 19101-3604 | | 796.13 | NA | NA | 0.00 |
| | Maxwell Systems, Inc. PO box 822338 Philadelphia, PA 19182-2338 | | 165.00 | NA | NA | 0.00 |
| | Office Depot Credit Plan Dept 56-4202504477 PO Box 689020 Des Moines, IA 50368-9020 | | 34.35 | NA | NA | 0.00 |
| | P&S Construction Co., Inc. 2111 Two Notch Road Lexington, SC 29072-8837 | | 880.00 | NA | NA | 0.00 |
| | Patricia  Mabus 545 Bethleham Rd address | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Planned Administrations Crescent Claims Processing PO Box 6927 Columbia, SC 29260 | | 943.14 | NA | NA | 0.00 |
| | Quality Asphalt LLC 916 Molly Pond Rd Augusta Ga 30824 | | 0.00 | NA | NA | 0.00 |
| | Reliable Equipment PO Box 3047 Evans, GA 30809 | | 340.09 | NA | NA | 0.00 |
| | Representing: Bank of the West Equip Fin | | 0.00 | NA | NA | 0.00 |
| | Representing: Bank of the West Equip Fin | | 0.00 | NA | NA | 0.00 |
| | Richmond Concrete LLC 920 Molly Pond Rd Augusta GA 30901 | | 0.00 | NA | NA | 0.00 |
| | Richmond Concrete, LLC 920 Molly Pond Road Augusta, GA 30901-3718 | | 53,874.55 | NA | NA | 0.00 |
| | Ricoh USA Inc. PO Box 53250 Atlanta, GA 30353-2530 | | 1,324.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ridge Auto Electric Service 119 N. Ridgell Street Batesburg, SC 29006-1819 | | 0.00 | NA | NA | 0.00 |
| | Scana Energy PO Box 100157 Columbia, SC 29202-3157 | | 5,493.71 | NA | NA | 0.00 |
| | Serotta Maddocks Evans & Co 701 Green St Ste 200 Augusta GA 30901 | | 137.50 | NA | NA | 0.00 |
| | Snider Tire Inc. PO Box 751135 Charlotte, NC 28275 | | 3,405.62 | NA | NA | 0.00 |
| | South Carolina Minerals, Inc. PO Box 490180 Leesburg, FL 34749 | | 13,007.60 | NA | NA | 0.00 |
| | South Coast Surety 1031 Calle Recodo, Suite D San Clemente, CA 92673 | | 350.00 | NA | NA | 0.00 |
| | Southeastern Turf Grass, LLC 1011 Wheeler Lane Augusta, GA 30909 | | 2,746.61 | NA | NA | 0.00 |
| | St. Peters Inc. PO Box 598 Aiken, SC 29802 | | 18,115.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Team Excavating Company PO Box 366 Wrens, GA 30833 | | 2,569.34 | NA | NA | 0.00 |
| | The Augusta Chronicle PO Box 1928 Augusta, GA 30913-1928 | | 0.00 | NA | NA | 0.00 |
| | The Ironpeddlers 3504 Rocky River Road North Monroe, NC 28110 | | 5,894.36 | NA | NA | 0.00 |
| | Tommy   & Patricia Mabus 545 Bethleham Rd Batesburg SC 29006 | | 200,000.00 | NA | NA | 0.00 |
| | Tractor & Equipment Company PO Box 12326 Birmingham, AL 35202-2526 | | 6,912.93 | NA | NA | 0.00 |
| | Tri-Chek Seeds, Inc. PO Box 5280 Augusta, GA 30916-5280 | | 333.00 | NA | NA | 0.00 |
| | Truck Parts Specialists of Augusta, Inc. 1259 New Savannah Road Augusta, GA 30901 | | 815.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Rentals Southeast LP PO Box 100711 Atlanta, GA 30384-0711 | | 3,866.75 | NA | NA | 0.00 |
| | Valley Public SVC Authority PO Box 340 Gloverville, SC 29828-0340 | | 2,472.26 | NA | NA | 0.00 |
| | Verizon Wireless PO Box 660108 Dallas, TX 75266-0108 | | 2,931.14 | NA | NA | 0.00 |
| | Wolesley Industrial 1251 New Savannah Rd Augusta GA 30901 | | 18.00 | NA | NA | 0.00 |
| | Yancey Brothers Company Drawer CS 198757 Atlanta Ga 30384-8757 | | 11,634.80 | NA | NA | 0.00 |
| 26 | Abbott Oil Company | 7100-000 | 104,750.02 | 117,761.07 | 117,761.07 | 0.00 |
| 32 | Alexis Washington | 7100-000 | NA | 936,982.23 | 936,982.23 | 0.00 |
| 10 | American Express Bank, Fsb | 7100-000 | 19,574.28 | 20,274.94 | 20,274.94 | 0.00 |
| 20 | Atlantic Supply & Equipment Co.Inc | 7100-000 | 0.00 | 224,175.02 | 224,175.02 | 0.00 |
| 9 | Barnes Oil & Propane | 7100-000 | 9,874.00 | 9,874.89 | 9,874.89 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Bellsouth Telecommunications, Inc. | 7100-000 | 352.03 | 3,252.86 | 3,252.86 | 0.00 |
| 1 | Bitco General Insurance Corporation | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 |
| 5 | Bituminous Casualty Corp | 7100-000 | 0.00 | 6,563.95 | 6,563.95 | 0.00 |
| 25 | Capital One Equipment Corp. | 7100-000 | 10,000.00 | 55,111.36 | 55,111.36 | 0.00 |
| 27 | Cnh Industrial Capital America Llc | 7100-000 | 1,185.09 | 47,256.19 | 47,256.19 | 0.00 |
| 23 | Columbia County, Georgia | 7100-000 | 878.54 | 105,907.59 | 105,907.59 | 0.00 |
| 22 | Community Bank Of Pickens County | 7100-000 | 2,589,676.00 | 3,078,544.50 | 3,078,544.50 | 135,149.50 |
| 17 | Emc Insurance Companies | 7100-000 | 4,403.57 | 6,482.56 | 6,482.56 | 0.00 |
| 12 | Hertz Equipment Rental Corp | 7100-000 | 1,455.45 | 1,455.45 | 1,455.45 | 0.00 |
| 13 | Hertz Equipment Rental Corp | 7100-000 | NA | 1,455.45 | 1,455.45 | 0.00 |
| 29 | Jackson Law Office Pc | 7100-000 | 67,598.17 | 67,598.17 | 67,598.17 | 0.00 |
| 4 | James R Nichols Garage | 7100-000 | 489.50 | 504.39 | 504.39 | 0.00 |
| 28 | Martin Marietta Aggregates A Division Of | 7100-000 | 0.00 | 81,836.41 | 81,836.41 | 0.00 |
| 15 | Martinez Urgent Care, Inc. | 7100-000 | 2,867.00 | 2,396.00 | 2,396.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | Martinez Urgent Care, Inc. | 7100-000 | NA | 2,396.00 | 2,396.00 | 0.00 |
| 14 | Nustar Marketing, Llc | 7100-000 | 156,808.00 | 156,808.10 | 156,808.10 | 0.00 |
| 3 | PITNEY BOWES INC | 7100-000 | 482.25 | 753.20 | 753.20 | 0.00 |
| 16 | Reeves Construction Company | 7100-000 | 19,931.97 | 27,914.16 | 27,914.16 | 0.00 |
| 2 | Teletrac, Inc. | 7100-000 | 7,125.00 | 7,802.66 | 7,802.66 | 0.00 |
| 11 | Travelers Indemnity Company | 7100-000 | 45,126.00 | 39,634.00 | 39,634.00 | 0.00 |
| 19 | United States Surety Company | 7100-000 | 0.00 | 482,359.50 | 482,359.50 | 0.00 |
| 6 | Wells Fargo Bank, National Association | 7100-000 | 507,566.00 | 520,497.36 | 520,497.36 | 326,141.88 |
| 18 | Yates Insurance Agency | 7100-000 | 3,888.00 | 3,888.00 | 3,888.00 | 0.00 |
| 31A | SC Dept. of Employment & Workforce | 7300-000 | NA | 16,669.00 | 1,981.44 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 4,359,965.27 | $ 6,031,155.01 | $ 6,016,467.45 | $ 461,291.38 |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 15-02413 | HB | Judge: | Helen Elizabeth Burris | Trustee Name: | ROBERT F. ANDERSON |
|---|---|---|---|---|---|---|

Case Name:   Mabus Brothers Construction Co Inc

Date Filed (f) or Converted (c):   05/02/2015 (f)

341(a) Meeting Date:   05/29/2015

For Period Ending:   05/22/2017

Claims Bar Date:   08/27/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Property Securing Community Bank Georgia Property 1.1400 Gor | 610,197.00 | 0.00 | | 0.00 | FA |
| 2.  1640 Barton Chapel Road Augusta Ga Richmond County Ga Parcel | 38,210.00 | 38,210.00 | | 0.00 | FA |
| 3.  Security Federal xxxxxx0349 | 992.80 | 992.80 | | 0.00 | FA |
| 4.  Accounts Receivable $354,562 Retainage        $54,9 | 409,514.50 | Unknown | | 0.00 | FA |
| 5.  JB&L Concrete Construction Inc 3850 Shady Grove RD Carrollto | 38,850.00 | 38,850.00 | | 0.00 | FA |
| 6.  Fulcher Haigler & Young law firm, Augusta GA holding approx | 2,353.00 | 2,353.00 | | 0.00 | FA |
| 7.  1. 2002 Chevrolet Silverado 2gcec19v321337691 poor condition | 10,000.00 | 10,000.00 | | 2,600.00 | FA |
| 8.  2007 Chevrolet c1500 Pick up Vin 2gcek13z271120199 TITLED MA | 6,000.00 | 6,000.00 | | 5,500.00 | FA |
| 9.  2007 Chevrolet GC2590 pick up truck VIN 1GBHC24U77E174667 fa | 7,000.00 | 7,000.00 | | 6,250.00 | FA |
| 10.  2005 FORD F250  KING RANCH vin 1FTSW21P85EB22095 TITLED IN R | 6,000.00 | 6,000.00 | | 6,750.00 | FA |
| 11.  2006 FORD 550  SUPER DUTY  MECHANIC TRUCK VIN 1FDAF57P06EA02 | 25,000.00 | 25,000.00 | | 12,000.00 | FA |
| 12.  1999 DODGE RAM TRUCK VIN 3B6MC3663XM512488 Mabus Brother pro | 7,000.00 | 7,000.00 | | 0.00 | FA |
| 13.  1995 FORD MHVF80 MED DUTY TRUCK VIN 1FDNF80C7SVA33169 no rec | 10,000.00 | 10,000.00 | | 1,200.00 | FA |
| 14.  1999 INTERNATIONAL 1HTSCA TRUCK 4700 WATER TRUCK VIN: 1HTSCA | 25,000.00 | 25,000.00 | | 9,500.00 | FA |
| 15.  2005 CHEVROLET 2500 PICK UP TRUCK VIN 1GCHC29U85E195819 TITL | 5,000.00 | 5,000.00 | | 4,800.00 | FA |
| 16.  2007 CHEVROLET SILVERADO C150 TRUCK VIN 1GCEC19C47Z565891 Ma | 5,000.00 | 5,000.00 | | 3,200.00 | FA |
| 17.  2006 FORD  F50 VIN 1FTPW14546FA18757 no recorded lien | 8,000.00 | 8,000.00 | | 6,750.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 15-02413 | HB | Judge: | Helen Elizabeth Burris | Trustee Name: | ROBERT F. ANDERSON |
|---|---|---|---|---|---|---|
| Case Name: | Mabus Brothers Construction Co Inc | | | | Date Filed (f) or Converted (c): | 05/02/2015 (f) |
| | | | | | 341(a) Meeting Date: | 05/29/2015 |
| For Period Ending: | 05/22/2017 | | | | Claims Bar Date: | 08/27/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. 2011 CHEVROLET C 1500 PICK UP VIN 1GCRCPEXXBZ209029 TITLED I | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 19. 2001 ROADRUNNER GOOSENECK TRAILER VIN 4RTGN24261S0002692 not | 4,000.00 | 4,000.00 | | 1,750.00 | FA |
| 20. 1996 ADVANCE CONCRETE MIXER VIN 1A9TAC3S5T0007009 Mabus Brot | 25,000.00 | 25,000.00 | | 3,500.00 | FA |
| 21. 1997 CHEVROLET C SERIES FLATBED TRUCK 1GBM7H1J1VJ100892 orig | 5,000.00 | 5,000.00 | | 6,250.00 | FA |
| 22. 1998 ADVANCE MIXER VIN 1A9TAC4S3WOOO7416 no recorded lien | 28,000.00 | 28,000.00 | | 10,000.00 | FA |
| 23. 2006 FORD F150 VIN 1FTRW12W16KC76794 Mabus Brother provided | 7,000.00 | 7,000.00 | | 5,250.00 | FA |
| 24. 1997 MACK 600 CH600 TRUCK VIN 1M1AA18Y9VW077262 Mabus Brothe | 14,000.00 | 14,000.00 | | 16,500.00 | FA |
| 25. 2007 FONTAINE  TA51H  LOW BOY TRAILER VIN 4LFE5130573529497 | 27,000.00 | 27,000.00 | | 30,500.00 | FA |
| 26. 2000 ADVANCE MIXER VIN 5DG8AC4T8Y0008153 no recorded lien | 30,000.00 | 30,000.00 | | 10,500.00 | FA |
| 27. 2005 FORD TRUCK F250 VIN 1FTSX21P45EA33587 no recorded lien | 5,000.00 | 5,000.00 | | 3,000.00 | FA |
| 28. 1985 MACK TRUCK DM 686S ROLLOFF VIN 1M2B126C1FA011753 Mabus | 7,000.00 | 7,000.00 | | 5,000.00 | FA |
| 29. 1995 FORD LGT CONVTNL F TRUCK VIN 1FTHF25H4SNA82011 F250 Ma | 600.00 | 600.00 | | 350.00 | FA |
| 30. 1989 FORD FUEL TANK TRUCK SN 1FDNF70K7KVA02182 Community Ban | 3,500.00 | 3,500.00 | | 1,100.00 | FA |
| 31. 2000 PETERBILT 378 DUMP TRUCK SN 1NPFLU9X3YD524250 Mabus Bro | 12,000.00 | 12,000.00 | | 16,500.00 | FA |
| 32. 1996 ADVANCE CONCRETE MIXER SN: 1A9TAC3S1TOO07010 Mabus Brot | 25,000.00 | 25,000.00 | | 6,000.00 | FA |
| 33. 1998 ADVANCE MIXER SN: 1A9TAC4S8W0007752 No recorded lien | 28,000.00 | 28,000.00 | | 10,000.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 15-02413 | HB | Judge: | Helen Elizabeth Burris | Trustee Name: | ROBERT F. ANDERSON |

Case Name:   Mabus Brothers Construction Co Inc

Date Filed (f) or Converted (c):   05/02/2015 (f)

341(a) Meeting Date:   05/29/2015

For Period Ending:   05/22/2017

Claims Bar Date:   08/27/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 34. 1996 ADVANCE CONCRETE MIXER SN: 1A9TAC384T0007860 Mabus Brot | 25,000.00 | 25,000.00 | | 6,000.00 | FA |
| 35. 2006 MACK TRACTOR TRUCK SN 1M1AKO6Y46N008397 Mabus Brother p | 18,000.00 | 18,000.00 | | 23,000.00 | FA |
| 36. 2001 ADVANCE CONCRETE MIXER SN 5DG8AC4T610008786 no recorded | 32,000.00 | 32,000.00 | | 10,500.00 | FA |
| 37. 1998 SUMMIT DUMP TRAILER SN: 1S8AD264XW0009713 Mabus Brother | 23,000.00 | 23,000.00 | | 12,250.00 | FA |
| 38. Case Tractor Loader 580N SN# NBC541945 Lien: CNH Capital | 30,000.00 | 30,000.00 | | 39,000.00 | FA |
| 39. 2009 MASSEY FERGUSON MFGC 2400I SN JVC00249 AGCO Financial | 6,000.00 | 5,000.00 | | 4,500.00 | FA |
| 40. STEPHENS THOROUGHBRED PLANT LIEN? PURCHASE MONEY LIEN PAID O | 300,000.00 | 300,000.00 | | 0.00 | FA |
| 41. Collateral under lien to Community Bank of Pickens attached | 0.00 | 0.00 | | 0.00 | FA |
| 42. CATEPILLAR  315CL EXCAVATOR SN: CJC00868 Community Bank Lien | 35,000.00 | 35,000.00 | | 28,000.00 | FA |
| 43. CATEPILLAR  320CL EXCAVATOR  SN:ANB01531 Community Bank Lien | 60,000.00 | 60,000.00 | | 27,000.00 | FA |
| 44. CATEPILLAR  315CL EXCAVATOR SN:0CJC01772 UCC1 SHOWS  THIS EX | 55,000.00 | 55,000.00 | | 12,500.00 | FA |
| 45. LINK BELT 3900 EXCAVATOR SN:HZ104184 Community Bank Lien? | 70,000.00 | 70,000.00 | | 16,000.00 | FA |
| 46. 1998 CAT 416C LOADER  SN: 1WR04380 Community Bank Lien? | 17,000.00 | 17,000.00 | | 16,000.00 | FA |
| 47. CAT D5G DOZER SN:RKG00690 Community Bank Lien? | 30,000.00 | 30,000.00 | | 8,000.00 | FA |
| 48. CAT D3GXL  DOZER SN:OJMH01046 UCC1 SHOWS  THIS EQUIPMENT IS | 30,000.00 | 30,000.00 | | 15,750.00 | FA |
| 49. 2005 JD450J LT DOZER SN:TP450IX114894 Community Bank Lien? | 35,000.00 | 35,000.00 | | 21,000.00 | FA |
| 50. CAT IT24F RUBBER TIRE LOADEWR SN:4NN00425 Community Bank Lie | 25,000.00 | 25,000.00 | | 14,500.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 15-02413 | HB | Judge: | Helen Elizabeth Burris | Trustee Name: | ROBERT F. ANDERSON |
|---|---|---|---|---|---|---|
| Case Name: | Mabus Brothers Construction Co Inc | | | | Date Filed (f) or Converted (c): | 05/02/2015 (f) |
| | | | | | 341(a) Meeting Date: | 05/29/2015 |
| For Period Ending: | 05/22/2017 | | | | Claims Bar Date: | 08/27/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 51. 2005 T300 BOBCAT LOADER SN:525414099 Community Bank Lien? | 16,000.00 | 16,000.00 | | 11,750.00 | FA |
| 52. 2006 T300 BOBCAT LOADER SN:525416499 Community Bank Lien? | 10,000.00 | 10,000.00 | | 3,200.00 | FA |
| 53. 2005 JOHN DEERE 544J LOADER  SN: DW544JP599268 Community Ban | 60,000.00 | 60,000.00 | | 39,000.00 | FA |
| 54. 2004 JOHN DEERE  672CH MOTORGRADER SN:DW672CH594145 Communit | 70,000.00 | 70,000.00 | | 43,000.00 | FA |
| 55. CAT 621E SCRAPER SN#6AB01216 Community Bank Lien? | 25,000.00 | 25,000.00 | | 6,250.00 | FA |
| 56. CAT 613C SCRAPER SN#08IJ02012 Community Bank Lien? | 35,000.00 | 35,000.00 | | 22,000.00 | FA |
| 57. 2005 ROADTEC RP 190 PAVER SN:137 Community Bank Lien? | 25,000.00 | 25,000.00 | | 6,750.00 | FA |
| 58. DYNAPAC VIBRATORY ROLLER SN#60212434 Community Bank Lien? | 18,000.00 | 18,000.00 | | 5,500.00 | FA |
| 59. WACKER RT-82 ROLLER SN: 8664713 Community Bank Lien? | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 60. I-R SD70D ROLLER  SN# 156044 Community Bank Lien? | 25,000.00 | 25,000.00 | | 15,000.00 | FA |
| 61. IRC PT 125 R ROLLER SN: 168514 Community Bank Lien? | 22,000.00 | 22,000.00 | | 19,000.00 | FA |
| 62. WMS SCOTSMAN STOR-A VAN SN KCB-25572 Community Bank Lien? | 3,000.00 | 3,000.00 | | 2,300.00 | FA |
| 63. FORD BROOM TRACTOR TN60A SN35535688 Community Bank Lien? | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 64. WILLIAMS MOBILE OFFICE SN TRC-18171 Community Bank Lien? | 3,000.00 | 3,000.00 | | 800.00 | FA |
| 65. WILLIAMS DOUBLE WIDE OFFICE SN:WM377&WM378 Community Bank Li | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 66. WMS SCOTSMAN OFFICE TRAILER SN# M27822 Community Bank Lien? | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 67. INVENTORY  "RAP" asphalt to be reused estimated 3.000 tons | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 68. Coca Cola commission check (u) | 0.00 | 30.01 | | 30.01 | FA |

Page: 5

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-02413 | HB | Judge: | Helen Elizabeth Burris | Trustee Name: | ROBERT F. ANDERSON |
|---|---|---|---|---|---|---|
| Case Name: | Mabus Brothers Construction Co Inc | | | | Date Filed (f) or Converted (c): | 05/02/2015 (f) |
| | | | | | 341(a) Meeting Date: | 05/29/2015 |
| For Period Ending: | 05/22/2017 | | | | Claims Bar Date: | 08/27/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 69. Metlife Dividend Distribution, June 2015 (u) | 0.00 | 16.47 | | 16.47 | FA |
| 70. Metlife Dividend Distribution, September 2015 (u) | 0.00 | 16.47 | | 16.47 | FA |
| 71. GELTH Hydraulic Thumb (u) | 0.00 | 600.00 | | 600.00 | FA |
| 72. New Holland TN60A Tractor, S/N HJEO 13573 (u) | 0.00 | 5,250.00 | | 5,250.00 | FA |
| 73. Wacker RT Trench Compactor, S/N 5440805 (u) | 0.00 | 800.00 | | 800.00 | FA |
| 74. NPK A26 Material Processing Head (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 75. CU YD Roll Off Container (u) | 0.00 | 900.00 | | 900.00 | FA |
| 76. Potential Claim (fraudulent conveyance) vs. Barton Chapel Pr (u) | 0.00 | 12,000.00 | | 13,004.98 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $2,594,217.30 | $1,599,618.75 | | $640,417.93 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

October 5, 2016: It appears that the closing of the realty, the proceeds of which are to come to the Estate in settlement of all potential fraudulent conveyance actions against the Mabus parties should be concluded this week, or early next week. It has been a major problem getting insurable title to the property, but finally it was done. With those moneys in hand, the Case shall be ready for its TFR.

July 5, 2016: Everything is ready for the TFR, except for the closing of one last parcel of realty, the proceeds from which are being paid in settlement of al potential Estate claims against the Mabus parties.

April 1, 2016: This Case is ready for its Final Report: the Trustee has challenged claims, and awaits an order on those claims before starting the Final Report. Projected closing date will be Q2-16.

January 5, 2016: The Trustee was forwarded, by the Post Office, an indication (actually, two dividend checks) that the Debtor owns stock. The owner of the company had several strokes: he cannot remember much about the company and its activities, and all of the staff claim no knowledge. The Trustee is trying to find this out. Other than that matter, the Estate is ready to file its first and final tax return, and prepare the TFR. Projected closing date Q2-16.

October 12, 2015: The auction of the equipment was held in this Case: it was conducted at the beginning of the weather emergency, but the matter went well. I expect next to try to work better carve-outs on the sales of the personalty. The Real Estate has been released for foreclosure. The Estate is looking at hiring a firm to pursue a possible suit against various lenders; to date, no law firm has been interested in taking the suit. The financial reviews are almost completed; nothing has come up, to date. Projected closing date: Q2-16.

July 1, 2015: The first entry. This Case has most of its assets encumbered by an SBA-guaranteed lien. The Trustee has been negotiating with the SBA to allow the sale, with a carve out for the unsecured creditors; the matter has been under their advisement for a substantial time. In the meantime, the Trustee through independent investigation has determined that there is a high likelihood that the lien, as to certain titled vehicles, is defective, and avoidable. The Trustee is drafting a complaint, to clear title to those vehicles, so that they can be liquidated. Additionally, it appears that another creditor has improperly perfected its lien on some equipment; the Trustee shall be commencing an action to avoid that lien, to liquidate that piece of equipment. Projected closing date is Q2-16.

| | | | |
|---|---|---|---|
| RE PROP # | 2 | -- | See Asset 76, settlement of potential suit by Trustee for fraudulent conveyance of this property, for $12,000. |
| RE PROP # | 3 | -- | Funds requested 10/23/15. Bank replied - zero on hand, printout provided. |
| RE PROP # | 12 | -- | Released to secured creditor - overencumbered. |
| RE PROP # | 18 | -- | Released to secured creditor - overencumbered. |
| RE PROP # | 40 | -- | This equipment turned out to be leased by Capital One; equipment was pulled from the auction; not property of the estate. |
| RE PROP # | 59 | -- | Released to secured creditor - overencumbered. |
| RE PROP # | 65 | -- | Released to secured creditor - overencumbered. |
| RE PROP # | 66 | -- | Released to secured creditor - overencumbered. |

Initial Projected Date of Final Report (TFR): 08/31/2016          Current Projected Date of Final Report (TFR): 01/31/2017

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-02413
Case Name: Mabus Brothers Construction Co Inc

Trustee Name: ROBERT F. ANDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX1167
Checking

Taxpayer ID No: XX-XXX3265
For Period Ending: 05/22/2017

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/15 | 69 | Metlife, Inc. from Michael Cox | Dividend Distribution | 1229-000 | $16.47 | | $16.47 |
| 09/29/15 | 70 | Metlife, Inc. c/o Michael Cox | Dividend Distribution | 1229-000 | $16.47 | | $32.94 |
| 09/29/15 | 68 | Coca Cola Bottling Company from Michael Cox | Commission | 1229-000 | $30.01 | | $62.95 |
| 10/28/15 | | Rebel Auction Co., Inc. P.O.Box 549 Hazlehurst, GA 31539 | Sales Proceeds | | $498,165.10 | | $498,228.05 |
| | | | Gross Receipts | $627,350.00 | | | |
| | | Rebel Auction Company 1175 Bell Telephone Road Hazlehurst, GA 31539 | Sales Agent Commission | ($65,450.00) | 3610-000 | | |
| | | Rebel Auction Company 1175 Bell Telephone Road Hazlehurst, GA 31539 | Sales Agent Expenses | ($63,734.90) | 3620-000 | | |
| | 7 | | 1. 2002 Chevrolet Silverado 2gcec19v321337691 poor condition | $2,600.00 | 1129-000 | | |
| | 8 | | 2007 Chevrolet c1500 Pick up Vin 2gcek13z271120199 TITLED MA | $5,500.00 | 1129-000 | | |
| | 9 | | 2007 Chevrolet GC2590 pick up truck VIN 1GBHC24U77E174667 fa | $6,250.00 | 1129-000 | | |
| | 10 | | 2005 FORD F250 KING RANCH vin 1FTSW21P85EB22095 TITLED IN R | $6,750.00 | 1129-000 | | |
| | 11 | | 2006 FORD 550 SUPER DUTY MECHANIC TRUCK VIN 1FDAF57P06EA02 | $12,000.00 | 1129-000 | | |
| | 13 | | 1995 FORD MHVF80 MED DUTY TRUCK VIN 1FDNF80C7SVA33169 no rec | $1,200.00 | 1129-000 | | |

Page Subtotals:                    $498,228.05        $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 15-02413 | Trustee Name: ROBERT F. ANDERSON |
| Case Name: Mabus Brothers Construction Co Inc | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX1167 |
| | Checking |
| Taxpayer ID No: XX-XXX3265 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 05/22/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 14 | | 1999 INTERNATIONAL 1HTSCA TRUCK 4700 WATER TRUCK VIN: 1HTSCA | $9,500.00 | 1129-000 | | |
| | 15 | | 2005 CHEVROLET 2500 PICK UP TRUCK VIN 1GCHC29U85E195819 TITL | $4,800.00 | 1129-000 | | |
| | 16 | | 2007 CHEVROLET SILVERADO C150 TRUCK VIN 1GCEC19C47Z565891 Ma | $3,200.00 | 1129-000 | | |
| | 17 | | 2006 FORD  F50 VIN 1FTPW14546FA18757 no recorded lien | $6,750.00 | 1129-000 | | |
| | 19 | | 2001 ROADRUNNER GOOSENECK TRAILER VIN 4RTGN24261S0002692 not | $1,750.00 | 1129-000 | | |
| | 20 | | 1996 ADVANCE CONCRETE MIXER VIN 1A9TAC3S5T0007009 Mabus Brot | $3,500.00 | 1129-000 | | |
| | 21 | | 1997 CHEVROLET C SERIES FLATBED TRUCK 1GBM7H1J1VJ100892 orig | $6,250.00 | 1129-000 | | |
| | 22 | | 1998 ADVANCE MIXER VIN 1A9TAC4S3WOOO7416 no recorded lien | $10,000.00 | 1129-000 | | |
| | 23 | | 2006 FORD F150 VIN 1FTRW12W16KC76794 Mabus Brother provided | $5,250.00 | 1129-000 | | |
| | 24 | | 1997 MACK 600 CH600 TRUCK VIN 1M1AA18Y9VW077262 Mabus Brothe | $16,500.00 | 1129-000 | | |
| | 25 | | 2007 FONTAINE  TA51H  LOW BOY TRAILER VIN 4LFE5130573529497 | $30,500.00 | 1129-000 | | |
| | 26 | | 2000 ADVANCE MIXER VIN 5DG8AC4T8Y0008153 no recorded lien | $10,500.00 | 1129-000 | | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-02413                                                  Trustee Name: ROBERT F. ANDERSON                    Exhibit 9
Case Name: Mabus Brothers Construction Co Inc                      Bank Name: Union Bank
                                                                   Account Number/CD#: XXXXXX1167
                                                                   Checking
Taxpayer ID No: XX-XXX3265                                          Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 05/22/2017                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 27 | | 2005 FORD TRUCK F250 VIN 1FTSX21P45EA33587 no recorded lien | $3,000.00 | 1129-000 | | | |
| | 28 | | 1985 MACK TRUCK DM 686S ROLLOFF VIN 1M2B126C1FA011753 Mabus | $5,000.00 | 1129-000 | | | |
| | 29 | | 1995 FORD LGT CONVTNL F TRUCK VIN 1FTHF25H4SNA82011 F250 Ma | $350.00 | 1129-000 | | | |
| | 30 | | 1989 FORD FUEL TANK TRUCK SN 1FDNF70K7KVA02182 Community Ban | $1,100.00 | 1129-000 | | | |
| | 31 | | 2000 PETERBILT 378 DUMP TRUCK SN 1NPFLU9X3YD524250 Mabus Bro | $16,500.00 | 1129-000 | | | |
| | 32 | | 1996 ADVANCE CONCRETE MIXER SN: 1A9TAC3S1TOO07010 Mabus Brot | $6,000.00 | 1129-000 | | | |
| | 33 | | 1998 ADVANCE MIXER SN: 1A9TAC4S8W0007752 No recorded lien | $10,000.00 | 1129-000 | | | |
| | 34 | | 1996 ADVANCE CONCRETE MIXER SN: 1A9TAC384T0007860 Mabus Brot | $6,000.00 | 1129-000 | | | |
| | 35 | | 2006 MACK TRACTOR TRUCK SN 1M1AKO6Y46N008397 Mabus Brother p | $23,000.00 | 1129-000 | | | |
| | 36 | | 2001 ADVANCE CONCRETE MIXER SN 5DG8AC4T610008786 no recorded | $10,500.00 | 1129-000 | | | |

Page Subtotals:                                                                                    $0.00            $0.00

Page: **4**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-02413
Case Name: Mabus Brothers Construction Co Inc

Trustee Name: ROBERT F. ANDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX1167
Checking

Taxpayer ID No: XX-XXX3265
For Period Ending: 05/22/2017

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 37 | | 1998 SUMMIT DUMP TRAILER SN: 1S8AD264XW0009713 Mabus Brother | $12,250.00 | 1129-000 | | | |
| | 38 | | Case Tractor Loader 580N SN# NBC541945 Lien: CNH Capital | $39,000.00 | 1129-000 | | | |
| | 39 | | 2009 MASSEY FERGUSON MFGC 2400I SN JVC00249 AGCO Financial | $4,500.00 | 1129-000 | | | |
| | 42 | | CATEPILLAR  315CL EXCAVATOR SN: CJC00868 Community Bank Lien | $28,000.00 | 1129-000 | | | |
| | 43 | | CATEPILLAR  320CL EXCAVATOR  SN:ANB01531 Community Bank Lien | $27,000.00 | 1129-000 | | | |
| | 44 | | CATEPILLAR  315CL EXCAVATOR SN:0CJC01772 UCC1 SHOWS  THIS EX | $12,500.00 | 1129-000 | | | |
| | 45 | | LINK BELT 3900 EXCAVATOR SN:HZ104184 Community Bank Lien? | $16,000.00 | 1129-000 | | | |
| | 46 | | 1998 CAT 416C LOADER  SN: 1WR04380 Community Bank Lien? | $16,000.00 | 1129-000 | | | |
| | 47 | | CAT D5G DOZER SN:RKG00690 Community Bank Lien? | $8,000.00 | 1129-000 | | | |
| | 48 | | CAT D3GXL  DOZER SN:OJMH01046 UCC1 SHOWS  THIS EQUIPMENT IS | $15,750.00 | 1129-000 | | | |
| | 49 | | 2005 JD450J LT DOZER SN:TP450IX114894 Community Bank Lien? | $21,000.00 | 1129-000 | | | |
| | 50 | | CAT IT24F RUBBER TIRE LOADEWR SN:4NN00425 Community Bank Lie | $14,500.00 | 1129-000 | | | |

Page Subtotals:
$0.00        $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-02413

Case Name: Mabus Brothers Construction Co Inc

Trustee Name: ROBERT F. ANDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX1167

Checking

Taxpayer ID No: XX-XXX3265

For Period Ending: 05/22/2017

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 51 | | 2005 T300 BOBCAT LOADER SN:525414099 Community Bank Lien? | $11,750.00 | 1129-000 | | | |
| | 52 | | 2006 T300 BOBCAT LOADER SN:525416499 Community Bank Lien? | $3,200.00 | 1129-000 | | | |
| | 53 | | 2005 JOHN DEERE 544J LOADER  SN: DW544JP599268 Community Ban | $39,000.00 | 1129-000 | | | |
| | 54 | | 2004 JOHN DEERE  672CH MOTORGRADER SN:DW672CH594145 Communit | $43,000.00 | 1129-000 | | | |
| | 55 | | CAT 621E SCRAPER SN#6AB01216 Community Bank Lien? | $6,250.00 | 1129-000 | | | |
| | 56 | | CAT 613C SCRAPER SN#08IJ02012 Community Bank Lien? | $22,000.00 | 1129-000 | | | |
| | 57 | | 2005 ROADTEC RP 190 PAVER SN:137 Community Bank Lien? | $6,750.00 | 1129-000 | | | |
| | 58 | | DYNAPAC VIBRATORY ROLLER SN#60212434 Community Bank Lien? | $5,500.00 | 1129-000 | | | |
| | 60 | | I-R SD70D ROLLER  SN# 156044 Community Bank Lien? | $15,000.00 | 1129-000 | | | |
| | 61 | | IRC PT 125 R ROLLER SN: 168514 Community Bank Lien? | $19,000.00 | 1129-000 | | | |
| | 62 | | WMS SCOTSMAN STOR-A VAN SN KCB-25572 Community Bank Lien? | $2,300.00 | 1129-000 | | | |
| | 64 | | WILLIAMS MOBILE OFFICE SN TRC-18171 Community Bank Lien? | $800.00 | 1129-000 | | | |
| | 71 | | GELTH Hydraulic Thumb | $600.00 | 1229-000 | | | |

Page Subtotals: $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-02413 | Trustee Name: ROBERT F. ANDERSON |
| Case Name: Mabus Brothers Construction Co Inc | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX1167 |
| | Checking |
| Taxpayer ID No: XX-XXX3265 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 05/22/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 72 | | New Holland TN60A Tractor, S/N HJEO 13573 | $5,250.00 | 1229-000 | | | |
| | 73 | | Wacker RT Trench Compactor, S/N 5440805 | $800.00 | 1229-000 | | | |
| | 74 | | NPK A26 Material Processing Head | $6,500.00 | 1229-000 | | | |
| | 75 | | CU YD Roll Off Container | $900.00 | 1229-000 | | | |
| 11/02/15 | 101 | ROBERT F. ANDERSON 208 CANDI LANE SUITE B COLUMBIA, SC  29210 | Reimbursement for Filing Fee Per Docket No. 40 Entered 10.27.15 | | 2700-000 | | $176.00 | $498,052.05 |
| 11/02/15 | 102 | Community Bank of Pickens County | LIEN PAYOFF Per Docket No. 40 Entered 10.27.15 | | 7100-000 | | $41,884.11 | $456,167.94 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $71.75 | $456,096.19 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $716.45 | $455,379.74 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $689.81 | $454,689.93 |
| 01/25/16 | 103 | Nelson Mullins Attn. Frank B. B. Knowlton, Esq. 1320 Main Street, Suite 1700 Columbia, SC 29201 | Per Order  of Jan. 20, 2016 (Doc 67) | | 7100-000 | | $326,141.88 | $128,548.05 |
| 01/25/16 | 104 | Community Bank of Pickens County, GA c/o Todd E. Hennings, Esq. Macey, Wilensky & Hennings 303 Peachtree Street NE SunTrust Plaza, Suite 4420 Atlanta, GA 30308 | Per Order  of Jan. 20, 2016 (Doc 67) | | 7100-000 | | $5,286.51 | $123,261.54 |
| | | | Page Subtotals: | | | $0.00 | $374,966.51 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-02413

Case Name: Mabus Brothers Construction Co Inc

Taxpayer ID No: XX-XXX3265

For Period Ending: 05/22/2017

Trustee Name: ROBERT F. ANDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX1167

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/16 | 105 | Community Bank of Pickens County, GA c/o Todd E. Hennings, Esq. Macey, Wilensky & Hennings 303 Peachtree Street NE SunTrust Plaza, Suite 4420 Atlanta, GA 30308 | Per Order of Jan. 20, 2016 (Doc 67) | 7100-000 | | $87,978.88 | $35,282.66 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $612.37 | $34,670.29 |
| 03/10/16 | 106 | Insurance Partners 26865 Center Ridge Road Westlake, OH 44145 | Invoice #255885 | 2300-000 | | $63.30 | $34,606.99 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $57.70 | $34,549.29 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.32 | $34,497.97 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.54 | $34,448.43 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.12 | $34,397.31 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.40 | $34,347.91 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $50.97 | $34,296.94 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $50.89 | $34,246.05 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.18 | $34,196.87 |

Page Subtotals: $0.00   $89,064.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-02413
Case Name: Mabus Brothers Construction Co Inc

Trustee Name: ROBERT F. ANDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX1167
Checking

Exhibit 9

Taxpayer ID No: XX-XXX3265
For Period Ending: 05/22/2017

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/16 | | David L. Huguenin, PC 4024 Washington Road Martinez, GA 30907 | Settlement Proceeds Per Order Authorizing Settlement (Doc 118), 5/18/16. | | $10,760.00 | | $44,956.87 |
| | | | Gross Receipts $12,000.00 | | | | |
| | | Closing Costs | CLOSING COSTS ($1,240.00) | 2500-000 | | | |
| | 76 | | Potential Claim (fraudulent $12,000.00 conveyance) vs. Barton Chapel Pr | 1241-000 | | | |
| 11/02/16 | 107 | Estate of CONGAREE TRITON ACQUISITIONS, LLC | Bond Transfer | 2300-000 | | $284.79 | $44,672.08 |
| 11/02/16 | 108 | Estate of CAROLINA HEALTH CARE, PA OF FLORENC | Bond Transfer | 2300-000 | | $28.38 | $44,643.70 |
| 11/02/16 | 109 | Estate of Biowatch Medical Inc. | Bond Transfer | 2300-000 | | $5.41 | $44,638.29 |
| 11/09/16 | 109 | Estate of Biowatch Medical Inc. | Bond Transfer Reversal Check was initially written to correct wrong bond amounts. However, check was not deposited as amount was wrong per UST, and needs to be recalculated. Elke. 11/8/16. | 2300-000 | | ($5.41) | $44,643.70 |
| 11/09/16 | 108 | Estate of CAROLINA HEALTH CARE, PA OF FLORENC | Bond Transfer Reversal Check was initially written to correct wrong bond amounts. However, check was not deposited as amount was wrong per UST, and needs to be recalculated. Elke. 11/8/16. | 2300-000 | | ($28.38) | $44,672.08 |
| 11/09/16 | 107 | Estate of CONGAREE TRITON ACQUISITIONS, LLC | Bond Transfer Reversal Check was initially written to correct wrong bond amounts. However, check was not deposited as amount was wrong per UST, and needs to be recalculated. Elke. 11/8/16. | 2300-000 | | ($284.79) | $44,956.87 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

Page Subtotals:                    $10,760.00        $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-02413

Case Name: Mabus Brothers Construction Co Inc

Taxpayer ID No: XX-XXX3265

For Period Ending: 05/22/2017

Trustee Name: ROBERT F. ANDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX1167

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/16 | 76 | David L. Huguenin, PC 4024 Washington Road Martinez, GA 30907 | Settlement Proceeds Refund of tax overpayment. | 1241-000 | $1,004.98 | | $45,961.85 |
| 02/23/17 | 110 | ROBERT F. ANDERSON 208 CANDI LANE SUITE B COLUMBIA, SC  29210 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $35,270.90 | $10,690.95 |
| 02/23/17 | 111 | ROBERT F. ANDERSON 208 CANDI LANE SUITE B COLUMBIA, SC  29210 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $2,072.46 | $8,618.49 |
| 02/23/17 | 112 | Anderson & Associates, P.A. P.O. Box 76 Columbia, SC 29202 | Attorney Fees | 3110-000 | | $7,710.00 | $908.49 |
| 02/23/17 | 113 | INTERNAL REVENUE SERVICE PO Box 7346 Philadelphia, PA  19101-7346 | Final distribution to claim 7 representing a payment of 0.47 % per court order. | 5800-000 | | $661.08 | $247.41 |
| 02/23/17 | 114 | Richmond County Tax Commissioners Office 535 Telfair Street Suite 100 Augusta Georgia 30901-2372 | Final distribution to claim 8 representing a payment of 0.47 % per court order. | 5800-000 | | $178.38 | $69.03 |
| 02/23/17 | 115 | S. C. Dept. of Employment & Workforce P.O. Box 8597 Columbia, SC 29202 | Final distribution to claim 31 representing a payment of 0.47 % per court order. | 5800-000 | | $69.03 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $509,993.03 | $509,993.03 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $509,993.03 | $509,993.03 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $509,993.03 | $509,993.03 |

Page Subtotals:    $1,004.98    $45,961.85

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1167 - Checking | $509,993.03 | $509,993.03 | $0.00 |
| | $509,993.03 | $509,993.03 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $130,424.90 |
| Total Net Deposits: | $509,993.03 |
| Total Gross Receipts: | $640,417.93 |